UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

In Re

    HOWARD J. RUFF,

        Debtor

Case No. 01-20151 GEC
(Chapter 7)

## STATEMENT OF FINANCIAL AFFAIRS

---

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| 1999: $ 80,743 | |
| 2000: $ 14,250 | Salary - HJR Corporation |
| 12,500 | Salary - KFR Corporation |
| 3,000 | Writing Fee - Jay Abraham |
| 2,500 | Speaking Fee - Sunset Investment Group |
| 2001: $  - 0 -  (YTD) | |

---

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 2000: $ 17,557 | Social Security |

---

**3. Payments to creditors**

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| First Security Bank | 10/17/00 | 1,000 | Mastercard |

|               |          |       |            |
|---------------|----------|-------|------------|
|               | 11/14/00 | 250   | Visa       |
|               | 11/27/00 | 637   | Auto Loan  |
|               | 12/11/00 | 250   | Visa       |
|               | 12/11/00 | 612   | Auto Loan  |
|               | 1/03/01  | 637   | Auto Loan  |
|               | 1/03/01  | 200   | Mastercard |
| Key Bank      | 11/01/00 | 300   | Auto Loan  |
|               | 12/11/00 | 300   | Auto Loan  |
|               | 1/  /01  | 300   | Auto Loan  |
| PCFS Financial | 12/01/00 | 2,056 | Mortgage   |
|               | 1/02/01  | 2,305 | Mortgage   |

None   b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments made by either or bother spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF | AMOUNT | AMOUNT |
|---|---|---|---|
| AND RELATIONSHIP TO DEBTOR | PAYMENT | PAID | STILL OWING |

**4. Suits, executions, garnishments and attachments**

a. List all suits to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Howard Ruff v. Ensign-Bickford Industries, Case No. 2:99CV0120B | Claim for personal injury from water contamination | United States States District Court, Utah | Pending |
| Jerry Schuetz v. Howard Ruff, Case No. 5390 | Collection | Nevada | Pending |
| William Schwartz v. Howard Ruff, Case No. | Rent dispute | District Court Utah County, Utah | Pending |
| Robert L. Taylor Family Trust v. Howard Ruff, Case No. 000400700 | Collection | District Court Utah County, Utah | Judgment for Plaintiff |
| Clif Vineyard v. Howard Ruff, Case No. 81811 | Collection | Superior Court, Orange County, California | Judgment for Plaintiff |

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spuses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

| Church of Jesus Christ of Latter-Day Saints - Springville 5th Ward | 2000 | Tithing - $6,350 |
|---|---|---|

## 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Video Camera (Paid $750) | Stolen from home.  State Farm Insurance paid claim of $233 | Feb. 2000 |

## 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by on on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Miles E. Lignell 2919 Granite Hollow St. Sandy, UT 84092 | Dec. 2000 | $2,500 cash plus 5,000 shares of WARP Radio stock valued at $0.50 per share |

## 10. Other transfers

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Alpine Securites Salt Lake City, Utah | 2000 | Several sales of WARP Radio stock sold for a total of $16,100 |

## 11. Closed financial accounts

None   List all financial account and instruments held in the name of debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts , certificates of deposit, or other instruments; shares and share acccounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OF CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None   If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Nature, location and name of business**

a. If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **two years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

b. If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **two years** immediately preceding the commencement of this case.

c. If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities within the **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| HJR, Inc.<br>P.O. Box 887<br>Springville, UT 84663 | Investments | 1997 to the present |
| Hi-Q, Inc.<br>P.O. Box 887<br>Springville, UT 84663 | Marketing | 1993 to the present |
| KFR, Inc.<br>P.O. Box 887<br>Springville, UT 84663 | Investments | 1997 to the present |
| Phoenix Ink<br>P.O. Box 887<br>Springville, UT 84663 | Financial Newsletter Publishing | 1991 to the present |
| Ruff Family Limited Partnership<br>P.O. Box 887<br>Springville, UT 84663 | Investments | 1997 to the present |

**17. Books, records and financial statements**

a. List all bookkeepers and accountants who have within the **six years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Joann Allen<br>999 North 610 East<br>Orem, UT 84097 | 1982 to the present |
| Squire & Company<br>P.O. Box 1359<br>Orem, UT | 1991 - 1995 |
| Larry Hansen, CPA<br>Sandy, Utah | 1996 - 1997 |
| Fitzgerald & Sanders<br>975 East Woodoak Lane<br>Murray, UT 84117 | 1998 to the present |

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

Debtor is in possession of all books and records.

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

**18. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Cost, market, other basis) |
|-------------------|---------------------|--------------------------------------------------------|

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

**19. Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|

7

**20. Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

None   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                    DATE OF TERMINATION

**21. Withdrawals from a partnership or distributions by a corporation**

None      If a debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                    DATE AND PURPOSE        AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR          OF WITHDRAWAL            OR DESCRIPTION
                                                        AND VALUE OF PROPERTY

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date ___1/19/2001___                    _____
                                        Debtor

Date _____                _____
                                        Joint Debtor

8

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

In Re                                    Case No. 01-20151 GEC

    HOWARD J. RUFF,

       Debtor

## SUMMARY OF SCHEDULES

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIA-BILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ - 0 - | | |
| B - Personal Property | Yes | 3 | $ 19,630 | | |
| C - Property Claimed As Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 18,703 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | $ - 0 - | |
| F - Creditors Holding Unsecured Non-Priority Claims | Yes | 17 | | $13,426,239 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 6,567 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ 6,563 |
| Total Number of sheets in ALL Schedules: | | 28 | | | |

Total Assets:  $ 19,630

Total Liabilities: $13,444,942

In Re

    HOWARD J. RUFF,

        Debtor

Case No. 01-20151 GEC

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | "H" "W" "J" "C" | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House and Lot 320 Kolob Circle Springville, UT 84663 | Owned by spouse (Value: $250,000) | W | - 0 - | 252,700.00 (PC Financial) |

                         Total: $    - 0 -

In Re                                                    Case No. 01-20151 GEC

    HOWARD J. RUFF,

        Debtor.

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | "H" "W" "J" "C" | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Security Bank | J | 200.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment | | Provisions | J | 100.00 |
| | | Beds and bedding | J | 100.00 |
| | | Stove | W | - 0 - |
| | | 2 Refrigerators | W | - 0 - |
| | | Washer | W | - 0 - |
| | | Dryer | W | - 0 - |
| | | 2 Sewing machines | W | - 0 - |
| | | Kitchen tables & chairs | J | 50.00 |
| | | Dining room furniture | J | 75.00 |
| | | Living room suite | W | - 0 - |
| | | Tables | J | 25.00 |
| | | Chairs | J | 15.00 |
| | | 2 Television sets | J | 75.00 |
| | | VCR | J | 25.00 |
| | | Lamps | J | 15.00 |
| | | Dishes/utensils/cookware | J | 50.00 |
| | | China & crystal | J | 100.00 |
| | | Kitchen appliances | W | - 0 - |
| | | 2 Vacuum cleaners | J | 10.00 |
| | | Stereo equipment | J | 15.00 |
| | | Computer | W | - 0 - |
| | | 4 Bookcases | J | 25.00 |
| | | 2 Filing cabinets | W | - 0 - |
| | | 2 Desks | J | 20.00 |
| | | Entertainment center | J | 15.00 |
| | | Freezer | W | - 0 - |
| | | Generator | J | 200.00 |
| | | Lawnmower & garden tools | J | 50.00 |
| | | Organ | W | - 0 - |
| | | Baby grand piano | J | 250.00 |
| | | 4 Stools | W | - 0 - |
| | | Window coverings | W | - 0 - |

| | | | |
|---|---|---|---:|
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectables | Books | J | 125.00 |
| | Pictures | J | 50.00 |
| | Statue of Christ | J | 2,000.00 |
| | Brass eagle | J | 25.00 |
| | CDs and videos | J | 25.00 |
| 6. Wearing apparel. | Clothing | H | 150.00 |
| 7. Furs and jewelry. | Mink jacket | W | - 0 - |
| | Wolf skin coat | H | 300.00 |
| | Costume jewelry | H | 100.00 |
| | Costume jewelry | W | - 0 - |
| | Diamond | W | - 0 - |
| | Wedding ring | W | - 0 - |
| 8. Firearms and sports, photographic, and other hobby equipment. | Fishing equip. | H | 100.00 |
| | Rifle | H | 25.00 |
| | Video camera | H | 200.00 |
| | Bicycle | J | 50.00 |
| | Sports equip. | J | 15.00 |
| | Fitness equip. | J | 50.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | HRJ, Inc. | H | - 0 - |
| | Hi-Q, Inc. | H | - 0 - |
| | KFR, Inc. | H | - 0 - |
| 13. Interests in partnerships or joint ventures. Itemize. | Ruff Family Limited Partnership | H | - 0 - |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 15. Accounts receivable. | X | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 17. Other liquidated debts owing debtor include tax refunds. Give particulars. | X | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of debtor other than those listed in Schedule of Real Property. | X | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust | X | | |

| | | | |
|---|---|---|---|
| 20. Other contingent & unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | Bickford & Mallinkrodt (Personal injury for contamination of well) | | Unknown |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | 1997 Lincoln Towncar<br>1996 Toyota Camry<br>1994 Ford Tempo | H<br>W<br>W | 15,000.00<br>- 0 -<br>- 0 - |
| 24. Boats, motors, and accessories. | X | | |
| 25. Aircraft and accessories. | X | | |
| 26. Office equipment, furnishings, and supplies. | Couch, chair, ottoman | W | - 0 - |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | |
| 28. Inventory. | X | | |
| 29. Animals. | X | | |
| 30. Crops - growing or harvested. Give particulars. | X | | |
| 31. Farming equipment & implements. | X | | |
| 32. Farm supplies, chemicals & feed. | X | | |
| 33. Other personal property of any kind not already listed. Itemize | X | | |

Total:  $   19,630.00

In Re

HOWARD J. RUFF,

Debtor.

Case No. 01-20151 GEC

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under

11 U.S.C. Sec. 522(b)(2) Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than is any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| Provisions<br>Beds and Bedding<br>Wearing Apparel | 78-23-5(1)(a)(vii), U.C.A. | 100.00<br>100.00<br>150.00 | 100.00<br>100.00<br>150.00 |
| Personal Injury Claim Against Bickford-Mallinkrodt | 78-23-5(1)(a)(ix), U.C.A. | All compensatory damages awarded | |
| Sofas, Chairs, and Related Furnishings Reasonably Necessary For One Household | 78-23-8(1)(a), U.C.A. | 500.00 | 640.00 |
| Dining and Kitchen Tables and Chairs Reasonably Necessary For One Household | 78-23-8(1)(b), U.C.A. | 125.00 | 125.00 |
| Books<br>Musical Instruments -<br>(Baby Grand Piano) | 78-23-8(1)(c), U.C.A. | 125.00<br>250.00 | 125.00<br>250.00 |
| Heirlooms or Items of Particular Sentimental Value -<br>(Statue of Christ) | 78-23-8(1)(d), U.C.A. | 500.00 | 2,000.00 |
| Motor Vehicle Used For Business - (1997 Lincoln Towncar) | 78-23-8(3), U.C.A. | 2,500.00 | 2,500.00 |

In Re                                    Case No. 01-20151 GEC

    HOWARD J. RUFF,

        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | "H" "W" "J" "C" | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Security Bank Credit Info. and Exchange 15 East 100 South, Mezz. Salt Lake City, UT 84111 | | | 10/97; Purchase money lien on 1997 Lincoln Towncar ($15,000) Acct. No. 049-120-519231 | | | | 18,703.00 | 3,703.00 |

Subtotal: $ 18,703.00
(Total of this page) _____

Total: $ 18,703.00

In Re

Case No. 01-20151 GEC

HOWARD J. RUFF,

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | "H" "W" "J" "C" | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| None. | | | | | | | | |

Subtotal: $      - 0 -
(Total of this page)

Total: $      - 0 -

In Re

Case No. 01-20151 GEC

HOWARD J. RUFF,

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, palce an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedule in the box labeled "Total" on the last sheet of the completed schedule.  Reoprt this total also on the Summary of Schedules.

/_/  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | "H" "W" "J" "C" | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Larry Adams P.O. Box 3 Ehrenberg, AZ 85334 | PI | | 2/98; Personal guaranty of loan to Phoenix Ink | | | | 6,000.00 |
| John Andrianse 5505 East McLellan #2 Mesa, AZ 85205 | PI | | 2/98; Personal guaranty of loan to Phoenix Ink | | | | 23,800.00 |
| Dennis Allen 1005 Mildred Avenue Chico, CA 95926 | LM | | 1987; Personal guaranty of Liberty Mint silver lease | | | | 10,000.00 |
| B. Ray Anderson 596 First Center Sonoma, CA 95476 | | | 1998; Assumption of debt of Newcastle | | | | 40,000.00 |
| Stuart C. Anderson 325 Galloping Hill Road Fairfield, CT 06430 | PI | | 2/98; Personal guaranty of loan to Phoenix Ink | | | | 11,900.00 |

16 continuation sheets attached    Subtotal:  $    91,700.00

| Robert Andrews<br>6975 Orchard Station Road<br>Sebastopol, CA 95472 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 5,950.00 |
|---|---|---|---|
| Jacqueline Armstrong<br>270 River Road<br>Salinas, CA 93908 | LM | 1987; Personal guaranty of Liberty Mint silver lease | 6,000.00 |
| Nina C. Armstrong<br>876 North 700 East<br>Mapleton, UT 84664 | LM | 1987; Personal guaranty of Liberty Mint silver lease | 38,000.00 |
| Margaret Bacon<br>1974 Rangeview Drive<br>Glendale, CA 91201 | | 1980; Assumption of debt of Newcastle | 84,500.00 |
| Thomas Baldwin<br>647 Lakeland Road South<br>Severna Park, MA 21146 | | 1988; Loan for Gold Clause note | 180,750.00 |
| Kristin Barland<br>50 Raemon Avenue<br>Anniston, AL 36207 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 23,800.00 |
| Robert Barnard<br>225 Elderfields Road<br>Manhasset, NY 11030 | | 1987; Loan for Gold Clause note | 60,250.00 |
| Liza Barnes<br>1573 East 300 South<br>Springville, UT 84663 | | 1984; Personal loan | 17,000.00 |
| Robert Barton<br>P.O. Box 5055<br>Beverly Farms, MA 01915-0511 | | 1987; Loan for Gold Clause note | 482,000.00 |
| Elden Becker<br>16090 Matilija Drive<br>Los Gatos, CA 95030 | | 1987; Loan for Gold Clause note | 60,250.00 |
| Gene Blessing<br>832 Cottonwood Drive<br>Malvern, PA 19355 | | 1992; Assumption of liability of Ruffco | 7,800.00 |
| Thomas Bloch<br>4000 Water Street<br>Wheeling, WV 26003 | | 1987; Loan for Gold Clause note | 60,250.00 |
| J. Quentin Bonanno<br>107 West Tryan Avenue<br>Teaneck, NY 07666 | LM | 1987; Personal guaranty of Liberty Mint silver lease | 25,000.00 |
| Clifford Bradshaw<br>9801 Lupine Hills Dr. #81<br>Visa, CA 92083 | | 3/92; Assumption of liability of Ruffco | 8,000.00 |
| George Brinkman<br>6751 East 1000 North<br>New Carlisle, IN 46552 | | 1987; Loan for Gold Clause note | 181,000.00 |
| Alden Brooks<br>2651 South Patterson<br>Springfield, MO 65804 | | 1990; Loan for Gold Clause note | 60,250.00 |

15 continuation sheets attached    Subtotal: $ 1,300,800.00

| | | | |
|---|---|---|---|
| Fred Brown<br>27451 Schoolcraft<br>Livonia, MI 48150 | | 1989; Loan for Gold Clause<br>note | 60,250.00 |
| Joseph F. Brown<br>P.O. Box 849<br>Cupertino, CA 95015 | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| Steve Brown<br>1320 Matson Drive<br>Auburn, CA 95603 | | 3/92; Assumption of liability<br>of Ruffco | 8,000.00 |
| Kermit E. Buford<br>24552 de Paseo Valencia<br>#B226<br>Laguna Hills, CA 92653 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Doyle Busskohl<br>720 East Norfolk Avenue<br>Norfolk, NE 68701 | | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 23,800.00 |
| Sterling Call<br>1201 Howard Avenue<br>Burlingame, CA 94010 | | 3/92; Assumption of debt of<br>Ruffco | 7,500.00 |
| Scott Campbell<br>P.O. Box 1700<br>Sandy, UT 84091 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 95,200.00 |
| R. C. Cannady<br>221 East Yorktown<br>LaGrange, GA 30240 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 89,250.00<br>95,100.00 |
| Dan E. Catlin<br>P.O. Box 48<br>Ticonderoga, NY 12883 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 119,000.00 |
| Central Utah Med. Clinic<br>1055 North 500 West<br>Provo, UT 84604 | | 7/00; Medical services | 1,375.00 |
| Myron Chamberlin<br>58 Hickory Trail<br>Kitty Hawk, NC 27949 | | 1990; Loan for Gold Clause<br>note | 241,000.00 |
| Monica Christensen<br>1268 Seven Hills Drive<br>Hemet, CA 92545-7738 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| Walter Clark<br>1074 East Kingsley Avenue<br>Pomona, CA 91767 | | 3/92; Assumption of debt of<br>Ruffco | 3,700.00 |
| Gene Clasen<br>8603 Ahtanum Road<br>Yakima, WA 98903 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Wayne Clasen<br>8603 Ahtanum Road<br>Yakima, WA 98903 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 23,800.00 |
| Sandra Cole<br>804 Jasper Avenue<br>Ventura, CA 93004 | | 3/92; Assumption of debt of<br>Ruffco | 5,500.00 |

14 continuation sheets attached      Subtotal:  $ 1,050,725.00

| | | | |
|---|---|---|---:|
| Gailellen Conyers-Hughes c/o Mike Hughes 7140 North Jensen Street Las Vegas, NV 98133 | | 7/97; Personal guaranty of Red Oak stock | 76,100.00 |
| Larry Cramer 1928 Warbler Lane St. Paul, MN 55119 | PI | 7/97; Personal guaranty of Red Oak stock 2/98; Personal guaranty of loan to Phoenix Ink | 15,250.00 18,000.00 |
| Mitchell Cruse 1255 North Broadway #236 Escondido, CA 92026 | | 1988; Loan for Gold Clause note | 120,500.00 |
| David Currie 6170 Via Madrid Granite Bay, CA 95650 | | 1990; Loan for Gold Clause note | 50,000.00 |
| T. Edward Dahms 125 Elgin Cres Waterloo, Ontario Canada N2H 255 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 6,000.00 |
| Gordon H. Damon 1400 Kapiolani Blvd. #130-40 Honolulu, HI 96814 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 23,800.00 |
| Allen Dennis* 1005 Mildred Avenue Chico, CA 95926 | LM | 1987; Personal guaranty of Liberty Mint silver lease | 10,000.00 |
| John Dewees 22 West 32nd Street New York, NY 10001 | | 1989; Loan for Gold Clause note | 120,500.00 |
| Paul Dixon 700 Front Street #2201 San Diego, CA 92101 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 59,500.00 |
| T. E. Douay 8507 West Bell Street Pasco, WA 99301 | | 3/92; Assumption of debt of Ruffco | 3,000.00 |
| Duval Hansen Witt & Morley* 306 West Main Street American Fork, UT 84003 | | 12/00; Legal services Acct. No. 1100281-00M | 280.00 |
| Dr. Henry Ebel 4725 Cove Circle St. Petersburg, FL 33703 | PI | 2/98; Personal guaranty of loan to Phoenix Ink | 12,000.00 |
| George Edgarton 112 27th Street Newport Beach, CA 92663 | | 1980; Assumption of debt of Newcastle | 37,200.00 |
| Marion Edwards 893 Hillview Circle Simi Valley, CA 93065 | | 3/92; Assumption of debt of Ruffco | 3,000.00 |
| Stephen Elsasser 205 South Englewood Cir. Metamora, IL 61548 | | 1990; Loan for Gold Clause note | 60,250.00 |

13 continuation sheets attached      Subtotal: $  615,380.00

| | | | |
|---|---|---|---|
| Peter Ely<br>1136 Lovall Valley Road<br>Sonoma, CA 95476 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 47,600.00 |
| Paul Engling<br>8110 Blase Road<br>Rosenberg, TX 77471 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>of Red Oak stock | 12,000.00<br><br>15,250.00 |
| Warren Everett<br>1401 Gowen Court<br>McLean, VA 22102 | | 1989; Loan for Gold Clause<br>note | 60,250.00 |
| Elizabeth J. Everist<br>P.O. Box 4602<br>Sioux City, IA 51104 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| L. Garland Everist<br>P.O. Box 4602<br>Sioux City, IA 51104 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Donald Fenton<br>77595 North Loop Road<br>Stanfield, OR 97875 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| First Security Bank<br>Credit Info. and Exchange<br>15 East 100 South, Mezz.<br>Salt Lake City, UT 84111 | PI | 2000; Credit card charges<br>Acct. No. 5308-1890-0001-4836<br>2000; Credit card charges<br>Acct. No. 4763-0090-0019-1429<br>8/98; Co-signed boat loan with<br>Phoenix Ink<br>Acct. No. 049-137-553085 | 7,697.00<br><br>8,665.00<br><br>10,120.00 |
| Charles Fitzgerald<br>2869 Evesham Avenue<br>Thousand Oaks, CA 91362 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Robert Fletcher<br>Route 4 Box 708<br>Marion, NC 28752 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Fred Forman<br>400 Madison Street #1808<br>Alex, VA 22314 | | 1989; Loan for Gold Clause<br>note | 12,500.00 |
| Floyde A. Forman*<br>P.O. Box 219<br>Antelope, OR 97001 | LM | 4/99; Undelivered Liberty Mint<br>silver order [Disputed] | 12,000.00 |
| Lowell Forman*<br>Mary A. Forman<br>P.O. Box 219<br>Antelope, OR 97001 | LM | 4/99; Undelivered Liberty Mint<br>silver order [Disputed] | 10,000.00 |
| Spencer R. Forman*<br>P.O. Box 219<br>Antelope, OR 97001 | LM | 4/99; Undelivered Liberty Mint<br>silver order [Disputed] | 8,000.00 |
| Paul Gaertner<br>3233 62nd Avenue<br>Oakland, CA 94605 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 56,000.00 |
| Ray Gattinella<br>13 Harbison<br>San Antonio, TX 78261 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |

12 continuation sheets attached    Subtotal: $   383,582.00

| | | | |
|---|---|---|---:|
| Raj Gauri<br>20 North Main<br>Norwalk, CT 06854 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Casmir Gawron<br>6643 Arsley Court<br>Canton, MI 48187 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| Richard Giacoletto<br>288 Loch Lomond<br>Rancho Mirage, CA 92270 | | 1990; Loan for Gold Clause<br>note | 241,000.00 |
| Roger Gifford<br>5055 Harvey Grant Road<br>Orange Park, FL 32073 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 18,000.00 |
| Alfred Gilson<br>N6490 Briar Terrace<br>Plymouth, WI 53073 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| J. M. Glasgow, Jr.<br>2101 Costa Brava<br>Shell Beach, CA 93449 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| R. E. Glover<br>97 Highland Heath<br>Portsmouth Road<br>London, England SW15-3TY | | 1989; Loan for Gold Clause<br>note | 450,000.00 |
| Roma Goates<br>2419 Stringham Avenue<br>Salt Lake City, UT 84109 | | 3/92; Assumption of debt of<br>Ruffco | 5,600.00 |
| Edward E. Grafe<br>4315 Braemer Drive<br>Las Vegas, NV 89130 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Dr. Thomas Gready<br>P.O. Box 574<br>Waller, TX 77484 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Troy Green<br>930 North 2nd Street<br>Bismarck, ND 58501 | <br>PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>23,800.00 |
| Dr. Waldo Greenspan<br>140 Voorhis Avenue<br>River Edge, NJ 07661 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| James Griffith<br>12565 Forest Canyon Drive<br>Parker, CO 80138 | <br><br>PI | 7/97; Personal guaranty of<br>of Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>12,000.00 |
| Martin Hagenson<br>P.O. Box 1059<br>Paulsbo, WA 98370 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Roger Hatton<br>2727 Bacom Point Road<br>Pahokee, FL 33476-2611 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |

11 continuation sheets attached    Subtotal:   $ 1,037,400.00

| | | | |
|---|---|---|---|
| Donald Hazeltine<br>5023 Ashley Parkway<br>Sarasota, FL 34241 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 59,500.00 |
| David Helbert<br>Fulcrum Financial Ent.<br>P.O. Box 96<br>Trail, OR 97541 | | 1990; Loan for Gold Clause<br>note | 241,000.00 |
| Florence Herman<br>18 St. Augustine Drive<br>Charleston, SC 29407 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Jay Herman<br>277 Schoolhouse Road<br>Aspers, PA 17304 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 53,550.00 |
| Richard Hill<br>3319 North University<br>Provo, UT 84604 | | 1990's; Legal services | 5,154.00 |
| T. Bowen Hill<br>P.O. Box 116<br>Montgomery, AL 36195 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br>24,000.00 |
| Stanley Hirsch<br>P.O. Box 349<br>Oklahoma City, OK<br>73101-9349 | | 7/97; Personal guaranty of<br>Red Oak stock | 25,500.00 |
| Daniel Hollibush<br>1995 South Greenbay Road<br>Racine, WI 53406 | | 1988; Loan for Gold Clause<br>note | 241,000.00 |
| Jack Holtman<br>2851 Jennie Lane<br>Salt Lake City, UT 84117 | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| Robert E. Hoover<br>3365 Blue Ridge<br>Independence, MO 64052 | | 1988; Loan for Gold Clause<br>note | 120,000.00 |
| John Hopper and<br>Cheryl Hopper<br>1885A East Beau Street<br>Washington, PA 15301 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 25,000.00 |
| Joseph Howard<br>623 SW 53rd Terrace<br>Cape Coral, FL 33914 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 24,000.00<br>23,000.00 |
| Richard Irving<br>2020 East 1000 North<br>Eaton, IN 47338 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 30,000.00 |
| Bruce Jackson<br>12506 Clendenning Drive<br>Tampa, FL 33624 | | 1987; Loan for Gold Clause<br>note | 181,000.00 |
| Sid Jagger<br>1201 Spyglass Drive<br>Austin, TX 78746 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |

10 continuation sheets attached     Subtotal:   $ 1,278,954.00

| | | | |
|---|---|---|---|
| Charles H. Johnson<br>P.O. Box 618<br>Biggs, CA 95917 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 18,000.00 |
| Clayton Jones<br>7748 Chanell Drive<br>Worthington, OH 43085 | | 1990; Loan for Gold Clause<br>note | 120,500.00 |
| Frank Jones<br>1288 Hall Avenue<br>Lakewood, OH 44107 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Paul Kalcic<br>7964 Oroville Highway<br>Marysville, CA 95901 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 83,500.00 |
| William W. Kanigan<br>1106-315 5th Avenue North<br>Saskatoon, Saskatchewan<br>S7K 5Z8, Canada | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Ray Keifer<br>1922 Sheridan Road<br>Zion, IL 60099 | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| Estate of William Kelly<br>c/o Jonathan A. Barrett<br>100 N. Tryon Street #2400<br>Charlotte, NC 28202 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Lowell King<br>P.O. Box 247<br>Bardwell, KY 42023 | <br>PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>12,000.00 |
| Gordon L. Kinley<br>7227 Glenflora Avenue<br>San Diego, CA 92119 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 30,000.00 |
| Ronald Kowalski<br>7222 North Charles<br>Peoria, IL 61614 | | 1987; Loan for Gold Clause<br>note | 120,500.00 |
| Wayne A. Kruse<br>7944 East Cloud Road<br>Tucson, AZ 85715 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| Creed Law<br>Box 575<br>Jackson, WY 83001 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 12,500.00 |
| Tom Leister<br>350 Fox Leigh Drive<br>Hanover, PA 17331 | <br>PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 39,000.00<br><br>119,000.00 |
| Nancy Lee Lowry<br>2255 Glades Road #324A<br>Boca Raton, FL 33431 | MS | 1991; Personal guaranty of<br>Main Street Alliance debt<br>[Judgment] | 184,000.00 |
| Dr. Gottlieb Maier<br>PMB 8189, 4492<br>Camino de la Plaza<br>San Ysidro, CA 92173 | | 1987; Loan for Gold Clause<br>note | 60,250.00 |

9 continuation sheets attached     Subtotal: <u>$ 1,049,500.00</u>

| | | | |
|---|---|---|---|
| Gottlieb Maier*<br>P.O. Box 120626<br>Chula Vista, CA 91910 | | 7/97; Personal guaranty of<br>Red Oak stock | 63,400.00 |
| Paul Martin<br>P.O. Box 54970<br>Tulsa, OK 74155 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Robert Massey<br>206 South Lake Drive<br>Lantana, FL 33462 | | 1987; Loan for Gold Clause<br>note | 60,250.00 |
| Nola Matison<br>69 Fremone<br>Battle Creek, MI 49017 | | 3/92; Assumption of debt of<br>Ruffco | 8,800.00 |
| Gary McAdam<br>14 Red Tail Drive<br>Highlands Ranch, CO 80126 | HQ | 6/98; Personal guaranty of<br>loan to Hi-Q | 32,000.00 |
| James McEwen<br>3562 North 400 East<br>Bountiful, UT 84010 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 119,000.00 |
| McKay Winkel<br>c/o Associated Fin. Sys.<br>P.O. Box 65330<br>Salt Lake City, UT<br>84165-0330 | | 1980; Assumption of Tom Jeffers<br>loan<br>Acct. No. 222202 | 50,000.00 |
| Meridian School<br>931 East 300 North<br>Provo, UT 84606 | | 1999; Tuition for daughter | 6,000.00 |
| Joseph Meyer<br>8597 Ridgecrest Drive<br>West Chester, OH 45069 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Perry Miller<br>305 Dela Vina<br>Monterey, CA 93940 | HQ | 6/98; Personal guaranty of<br>loan to Hi-Q | 82,250.00 |
| Thomas R. (Dick) Miller<br>24 Rimberly Drive<br>Lake Charles, LA 70605 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 24,000.00 |
| Robert Mills<br>4425 Copper Crest Lane<br>Modesto, CA 93923 | | 1988; Loan for Gold Clause<br>note | 241,000.00 |
| Owen Lee Milner<br>5417 Palm Valley Dr. So.<br>Harlingen, TX 78552 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 12,000.00<br>15,250.00 |
| Mike Misciagna<br>1750 E. Ocean Blvd. #304<br>Long Beach, CA 90802 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| Francis Moore<br>892 Commercial Street<br>Palo Alto, CA 94303 | | 1990; Loan for Gold Clause<br>note | 120,500.00 |

8 continuation sheets attached    Subtotal: $ 858,700.00

| | | | |
|---|---|---|---|
| John Morales<br>8299 Denni Street<br>Cyprus, CA 90630 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| John Morgan<br>719 Pao Pua Loop<br>Kailua, HI 96734 | | 3/92; Assumption of debt of<br>Ruffco | 1,450.00 |
| Jack Morris<br>806 E. Avenida Pilo #I335<br>San Clemente, CA 92673 | | 1987; Loan for Gold Clause<br>note | 181,000.00 |
| Joseph Morris<br>5522 Pinewild Drive<br>Houston, TX 77066-2418 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 18,000.00 |
| Steven M. Morris<br>14703 Cineywood<br>Houston, TX 77079 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 18,000.00 |
| Dean Mounts<br>944 Huntington<br>Louisville, TX 75067 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Duane Mueller<br>606 Oakridge Drive<br>Bartlesville, OK 74006 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Roger Murphy<br>3821 McKinney Drive<br>Great Bend, KS 67530 | | 3/92; Assumption of debt of<br>Ruffco | 4,000.00 |
| Marjorie Myers<br>P.O. Box 232518<br>Leucadia, CA 92023 | | 1990; Loan for Gold Clause<br>note | 241,000.00 |
| National Media Associates<br>4501 Ocean View Blvd #305<br>La Canada, CA 91011 | RN | 10/93; Personal guaranty of<br>debt of Ruff Network Marketing | 181,000.00 |
| Joan Nelson<br>Route 3 Box 385<br>Viola, AR 72583 | PI | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| | | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Terry Nickey<br>259 Lincoln Street<br>Carlisle, PA 17013 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| John B. Nielsen<br>Apple Hill Road 3 Box 202<br>Banner Elk, NC 28604 | | 3/92; Assumption of debt of<br>Ruffco | 6,000.00 |
| Kurt Nofsiger<br>2939 Country Road 19<br>Wauseon, OH 43567 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 30,000.00 |
| Merrill Nofsiger<br>18041 DE<br>Wauseon, OH 43567 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 30,000.00 |
| Boyd Oliver<br>P.O. Box 382<br>Norwood, CO 81423 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 10,000.00 |

7 continuation sheets attached     Subtotal: $   789,950.00

| | | | |
|---|---|---|---|
| Burt Oliver<br>3325 Ryan Road<br>Creston, CA 93432 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 5,000.00 |
| John Owen<br>219 Perry Avenue<br>Hazard, KY 41701 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 49,500.00<br><br>24,000.00 |
| James Pascaris<br>4450 Gulf Blvd #40B<br>St. Pete Beach, FL 33760 | | 7/97; Personal guaranty of<br>Red Oak stock | 30,500.00 |
| E. L. Peppers<br>10047 Washington<br>Bellflower, CA 90706 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Gene Pitsenbarger<br>4625 Solus Drive<br>Weed, CA 96094 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| C. R. Plambeck<br>P.O. Box 462<br>Fallbrook, CA 92088 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00<br><br>15,250.00 |
| Leon Poag<br>Box 2037<br>Chickasha, OK 73023 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Richard J. Podleski<br>7515 Sayler Road<br>Williamsburg, MI 49690 | | 7/97; Personal guaranty of<br>Red Oak stock | 25,400.00 |
| Bob Polivka<br>3539 Hickory Lane<br>Rockford, IL 61107 | | 3/92; Assumption of debt of<br>Ruffco | 4,000.00 |
| Marty Ponton<br>8118 Allport Avenue<br>Santa Fe Springs, CA<br>90670 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| Joseph Potstada<br>505 Buttonwood Drive<br>Danville, CA 94526 | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| William B. Powell<br>10050 White Shop Road<br>Culpepper, VA 22701 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Davis Prosser<br>3110 Oakbridge Blvd E<br>Lakeland, FL 33803 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Robert Purvis<br>14203-50th Avenue<br>Edmonton, Alberta<br>T6H 0k1, Canada | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| Stewart Putnam<br>1503 West 3rd Street<br>Roswell, NM 88201 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |

6 continuation sheets attached    Subtotal: $ __479,150.00__

| | | | |
|---|---|---|---:|
| RG Creations<br>c/o Stephen C. Becker<br>12 Gary Street, 5th Floor<br>San Francisco, CA 94108 | RN | 10/92; Personal guaranty of<br>loan to Ruff Network Marketing | 168,650.00 |
| Dr. James Rehak<br>859 Nelson's Walk<br>Naples, FL 34102 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>23,800.00 |
| Norton Richards<br>38W 161 Grove Hill Ct.<br>Batavia, IL 60510 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>of loan to Phoenix Ink | 25,400.00<br><br>23,800.00 |
| Charles Rivers<br>P.O. Box 490148<br>Leesburg, FL 34749 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| Don Rogers<br>468 South 1200 East<br>Mapleton, UT 84664 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Donald Rosenberg<br>77 Hillview Drive<br>Danville, CA 94506 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| James F. Rounsaville<br>1282 FM 1830<br>Argyle, TX 76226 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 25,000.00 |
| Irvin Rubin<br>944 East 24th Street<br>Brooklyn, NY 11210 | | 1987; Loan for Gold Clause<br>note | 60,250.00 |
| Chuck Ruedebusch<br>20 Harbor Point Court<br>Lake St. Louis, MO 63367 | | 3/92; Assumption of debt of<br>Ruffco | 11,800.00 |
| Ruff Foundation<br>P.O. Box 887<br>Springville, UT 84663 | | 1998; Personal loan | 16,000.00 |
| Lawrence H. Ruff*<br>320 Kolob Circle<br>Springville, UT 84663 | | 1991; Management services | 70,000.00 |
| Donald Ruffing<br>3422 State Route 4 N<br>Bellevue, OH 44811 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Joseph Satrape<br>217 Quail Ridge Road<br>Lake Lure, NC 28764 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Kenneth Sawchuk<br>Box 1059<br>Atikokan, Ontario, P0T,<br>1C0, Canada | PI | 2/98; Personal guaranty of<br>of loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 12,000.00<br><br>15,250.00 |
| Millard Scherick<br>134 Windsor Park Dr #D219<br>Carol Stream, IL 60188 | | 3/92; Assumption of debt of<br>Ruffco | 4,000.00 |

5 continuation sheets attached     Subtotal: $   633,950.00

| | | | |
|---|---|---|---|
| Alvin Schmitcke<br>622 5th Street<br>Bismarck, ND 58501 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 10,000.00 |
| Esther Schmitcke<br>622 5th Street<br>Bismarck, ND 58501 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 7,500.00 |
| Jerry Schmitcke<br>2801 171st Street S.E.<br>Menoken, ND 58558 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 6,000.00 |
| Kevin Schmitcke<br>3221 Montreal St., Apt. 7<br>Bismarck, ND 58501 | LM | 1987; Personal guarenty of<br>Liberty Mint silver lease | 6,000.00 |
| Jerry Schuetz<br>170 Ultra Drive<br>Henderson, NV 89014 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 205,000.00 |
| Willie Schultz<br>5592 West Geddes Place<br>Littleton, CA 80128 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Ernest Schuster<br>Box 627<br>Woodinville, WA 98072 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| William Schwartz<br>c/o Howard, Lewis<br>& Peterson<br>120 East 200 North<br>Provo, UT 84603 | | 6/97; Claim for rent<br>[Disputed] | 8,775.00 |
| Ron Scotch<br>386 North Legion Drive<br>Buffalo, NY 14210 | PI | 1998; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 12,000.00<br>15,250.00 |
| Roger Scott<br>1034 Dolphin Drive<br>Cape Coral, FL 33904 | | 1988; Loan for Gold Clause<br>note | 120,500.00 |
| Frank Sell<br>512 South Greenridge Road<br>Liberty Lake, WA 99019 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 119,000.00 |
| Jack Shalley<br>119 Teakwood<br>Lee's Summit, MO 64064 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Rebecca Shalley<br>119 Teakwood<br>Lee's Summit, MO 64064 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Gary Sharp<br>1530 Sherwood Drive<br>Greenfield, IN 46140 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Galen Shelly<br>1864 Old Hershey Road<br>Elizabethtown, PA 17022 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |

4 continuation sheets attached     Subtotal: $   754,275.00

| | | | |
|---|---|---|---|
| Barry Sherman<br>272 Main Road<br>West Hampton, MA 01027 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 22,900.00<br><br>42,700.00 |
| M. L. (Dave) Sherwood<br>6590 Scottsdale Road<br>Scottsdale, AZ 85253 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 6,000.00<br><br>15,250.00 |
| Robert Siegel<br>P.O. Box 388<br>Gwynedo Valley, PA 19437 | | 1990; Loan for Gold Clause<br>note | 120,500.00 |
| Martin SoFrank<br>3922 Davenant Avenue<br>Cincinnati, OH 45213 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Southern Credit<br>c/o E. Jefferson Hospital<br>P.O. Box 8710<br>Metairie, LA 70011 | | 11/99; Medical services<br>Acct. No. 4904-360 | 2,068.00 |
| Clyde Sowell<br>604 Bryan Point Road<br>Accokeek, MD 20607 | | 3/92; Assumption of debt of<br>Ruffco | 4,000.00 |
| C. W. Sponsel<br>900 Via Fruteria<br>Santa Barbara, CA 93110 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Arthur Spoo<br>P.O. Drawer F<br>Loma Linda, CA 92354 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| O. B. Stanley<br>Box 567<br>Bay City, TX 77414-0567 | | 3/92; Assumption of debt of<br>Ruffco | 4,000.00 |
| John Stayduhar<br>5200 N. Ocean Drive #1005<br>Singer Island, FL 33404 | | 7/97; Personal guaranty of<br>Red Oak stock | 114,200.00 |
| Ed Steinmeyer<br>13820 West Via Montoya<br>Sun City West, AZ 85375 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>35,700.00 |
| Dr. Robert Stetzel<br>4606 C East Street Blvd.<br>Ft. Wayne, IN 46815 | PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>12,000.00 |
| W. K. Stuard<br>19029 Wild Life Way<br>Baton Rouge, LA 70817 | | 3/92; Assumption of debt of<br>Ruffco | 3,000.00 |
| Elaine Sump<br>13302 South 72nd Street<br>Omaha, NE 68128 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Pasco Sweat<br>P.O. Box 507<br>Balm, FL 33503 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |

3 continuation sheets attached      Subtotal:  $   669,068.00

| | | | |
|---|---|---|---|
| Michael Swinehart<br>31 Monarch Bay Drive<br>Monarch Beach, CA 92629 | PI | 7/97; Personal guaranty of<br>    Red Oak stock<br>2/98; Personal guaranty of<br>    loan to Phoenix Ink | 19,000.00<br><br>23,800.00 |
| Joseph J. Syslo<br>824 Lincoln Road #302<br>Bellevue, NE 68005 | | 7/97; Personal guaranty of<br>Red Oak stock | 18,100.00 |
| Donald R. Taylor<br>8306 Mills Drive #378<br>Miami, FL 33183 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Paul Taylor<br>508 Carriage Lake Drive<br>Lexington, SC 29702 | PI | 7/97; Personal guaranty of<br>    Red Oak stock<br>2/98; Personal guaranty of<br>    loan to Phoenix Ink | 23,800.00<br><br>23,800.00 |
| Robert L. Taylor Family<br>Trust<br>115 Kingbrook Road<br>Linthicum, MD 21090 | | 1990; Loan for Gold Clause<br>note [Judgment] | 44,000.00 |
| William H. Taylor<br>510 20th Street SE<br>Hickory, NC 28602 | PI | 2/98; Personal guaranty of<br>    loan to Phoenix Ink<br>7/97; Personal guaranty of<br>    Red Oak stock | 12,000.00<br><br>15,250.00 |
| Rodney Tew<br>442 River Road<br>Firth, ID 83236 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 25,000.00 |
| Patricia Thompson<br>P.O. Box 38425<br>Germantown, TN 38183 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| John Tripp<br>6550 View Point Drive<br>Las Vegas, NV 89115 | | 7/97; Personal guaranty of<br>Red Oak stock | 22,850.00 |
| Benjamin Troemel<br>3527 Elsie Circle<br>Fayetteville, NC 28301 | | 1988; Loan for Gold Clause<br>note | 180,000.00 |
| Harold Trumbull<br>P.O. Box 210<br>Chariton, IA 50049 | | 1980; Assumption of debt of<br>Newcastle | 101,400.00 |
| C. E. Twombly<br>1640 Vallecito Drive<br>Hacienda Heights, CA<br>91745 | | 1980; Assumption of debt of<br>Newcastle | 170,000.00 |
| Doyle Udy<br>1909 Kedron Court<br>Ft. Collins, CO 80524 | | 1989; Loan for Gold Clause<br>note | 120,500.00 |
| Utah Valley Regional<br>Medical Center<br>1034 North 500 West<br>Provo, UT 84604 | | 7/00; Medical services | 700.00 |
| Hermannus H. Van Bergen<br>42 Burroughs Hall<br>Johns Island, SC 29455 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |

2 continuation sheets attached      Subtotal:  $   872,450.00

| | | | |
|---|---|---|---|
| Margaret Van Bergen<br>42 Burroughs Hall<br>Johns Island, SC 29455 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Dr. Joseph C. Van Thorn<br>529 South Atlantic Avenue<br>Coca Beach, FL 32931 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 28,300.00 |
| Randal Velting<br>P.O. Box 2384<br>Grand Rapids, MI 49501 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 30,000.00 |
| Clif Vineyard<br>c/o Daniel J. Kessler<br>2030 Main Street #1500<br>Irvine, CA 92614 | | 7/97; Personal guaranty of<br>Red Oak stock [Judgment] | 106,505.00 |
| Glen Von Rosenberg<br>3000 Dutton<br>Waco, TX 76711 | | 7/97; Personal guaranty of<br>Red Oak stock | 19,000.00 |
| Cletha Walstrand, Esq.<br>LEHMAN WALSTRAND & ASSOC.<br>8 East Broadway #620<br>Salt Lake City, UT 84111 | PI | 2000; Legal services | 2,800.00 |
| Andy Waters<br>11003 Broadway<br>Moorpark, CA 93021 | | 3/92; Assumption of debt of<br>Ruffco | 6,000.00 |
| Gregg Waters<br>511 74th Street<br>Holmes Beach, FL 34217 | | 1990; Loan for Gold Clause<br>note | 60,250.00 |
| Ralph Watsig<br>509 Tenby Terrace<br>Manchester, MO 63011 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink<br>7/97; Personal guaranty of<br>Red Oak stock | 12,000.00<br><br>15,250.00 |
| Mrs. H. C. Wear<br>1400 North Woodlawn<br>Wichita, KS 67208 | | 1980; Assumption of debt of<br>Newcastle | 84,500.00 |
| Lloyd Wiemer<br>2000 Pressler<br>Akron, OH 44312-4328 | | 7/97; Personal guaranty of<br>Red Oak stock | 15,250.00 |
| Robert F. Weiss<br>2042 Alturas Road<br>Atascadero, CA 93422 | <br><br>PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>23,800.00 |
| Gordon Wilkinson<br>407 South Main Street<br>Winnsboro, TX 75494 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 6,000.00 |
| Jan Wills<br>309 Pinehurst<br>Dayton, NV 89403 | <br><br>PI | 7/97; Personal guaranty of<br>Red Oak stock<br>2/98; Personal guaranty of<br>loan to Phoenix Ink | 15,250.00<br><br>12,000.00 |
| D. Darlene Wilson Family<br>Trust<br>Box 86<br>New Plymouth, ID 83655 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 5,000.00 |

1 continuation sheet attached        Subtotal:  $   463,155.00

| | | | |
|---|---|---|---|
| Bill Wittman<br>P.O. Box 427 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 60,000.00 |
| Lake Ozark, MO 65049 | LM | 1990; Personal guaranty of<br>Liberty Mint silver lease | 690,000.00 |
| Don Wolley<br>P.O. Box 1249<br>Kilgore, TX 75662 | | 1988; Loan for Gold Clause<br>note | 120,500.00 |
| Colin C. Wong, D.D.S.<br>163 Miller Avenue #1<br>Mill Valley, CA 94941 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 89,250.00 |
| W. W. (Chip) Wood<br>5046 North Peachtree Road<br>Dunwoody, GA 30338 | PI | 2/98; Personal guaranty of<br>loan to Phoenix Ink | 12,000.00 |
| Louis Wright<br>6829 Brookside Lane<br>Plymouth, MI 48170 | | 7/97; Personal guaranty of<br>Red Oak stock | 30,500.00 |
| Lois Wunschell<br>2001 North West Street<br>Carroll, IA 51401 | LM | 1987; Personal guaranty of<br>Liberty Mint silver lease | 17,500.00 |
| Dr. Richard F. Yee<br>23 Presidio Terrace<br>San Francisco, CA 94118 | | 3/93; Assumption of debt of<br>Ruffco | 11,500.00 |
| W. F. Yost<br>14 Pear Orchard Park<br>Jackson, MS 39211 | | 1988; Loan for Gold Clause<br>note | 60,250.00 |
| David M. Young<br>3166 South Seminole<br>Springfield, MO 65807 | | 3/93; Assumption of debt of<br>Ruffco | 6,000.00 |

0 continuation sheets attached      Subtotal:  $ 1,097,500.00

Total:  $13,426,239.00

(Report total also on Summary of Schedules)

In Re                                        Case No. 01-20151 GEC

    HOWARD J. RUFF,

       Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| None. | |

In Re                                    Case No. 01-20151 GEC

    HOWARD J. RUFF,

        Debtor

## SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Hi-Q, Inc.<br>P.O. Box 887<br>Springville, UT 84663 | All creditors listed on Schedule F indicated with "HQ" as co-debtor |
| Liberty Mint, Inc. (Defunct)<br>851 Columbia Lane<br>Provo, UT 84504 | All creditors listed on Schedule F indicated with "LM" as co-debtor |
| Main Street Alliance (Defunct) | Nancy Lee Lowry<br>2255 Glades Road #324A<br>Boca Raton, FL 33431 |
| Phoenix Ink<br>P.O. 887<br>Springville, UT 84663 | All creditors listed on Schedule F indicated with "PI" as co-debtor |
| Ruff Network Marketing (Defunct) | All creditors listed on Schedule F indicated with "RN" as co-debtor |

In Re  HOWARD J. RUFF                    Case No. 01-20151 GEC

### SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| | NAMES | AGE | RELATIONSHIP |
| Married | Kay Ruff | | Spouse |
| | Terri Lynn Ruff | 17 | Daughter |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Marketing Consultant | |
| Name of Employer | E-Nutrition | |
| How long employed | | |
| Address of employer | 2250 West Center #D Springeville, UT 84663 | |

| | DEBTOR | SPOUSE |
|---|---|---|
| Income: (Estimate of average monthly income) | | |
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | $ 5,000.00 | |
| Estimated monthly overtime | $ | |
| SUBTOTAL | $ | |
| LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ | |
| b. Insurance | $ | |
| c. Union dues | $ | |
| d. Other (Specify) | $ | |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $   - 0 - | |
| TOTAL NET MONTHLY TAKE HOME PAY | $ 5,000.00 | |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ | |
| Income from real property | $ | |
| Interests and dividends | $ | |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents above | $ | |
| Social security or other government assistance (Specify) | $ 1,567.00 | |
| Pension or retirement income | $ | |
| Other monthly income (Specify) | $ | |
| TOTAL MONTHLY INCOME | $ | |

TOTAL COMBINED MONTHLY INCOME $ 6,567.00

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:  None

In Re  HOWARD J. RUFF                    Case No. 01-20151 GEC

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTORS

| | |
|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | $ 2,305.00 |
| Are real estate taxes included?  Yes | |
| Is property insurance included?  Yes | |
| Utilities:  Electricity and heating fuel | $   350.00 |
|         Water and sewer | $ |
|         Telephone | $   300.00 |
|         Other | $ |
| Home maintenance (Repairs and upkeep) | $   150.00 |
| Food | $   400.00 |
| Clothing | $    70.00 |
| Laundry and dry cleaning | $    50.00 |
| Medical and dental expenses | $   100.00 |
| Transportation (not including car payments) | $   250.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | $    40.00 |
| Charitable contributions | $   250.00 |
| Insurance (not deducted from wages or included in home mortgage) | |
|         Homeowner' or renter's | $ |
|         Life | $ |
|         Health | $   386.00 |
|         Auto | $   200.00 |
|         Other | $ |
| Taxes (not deducted from wages or included in home mortgage) | |
|   (Federal and State Income Taxes) | $   800.00 |
| Installment payments (In chapter 12 and 13 cases, do not list | |
|               payments to be included in the plan) | |
|         Auto - | $   612.00 |
|         Auto - | $   300.00 |
|         Other | $ |
|         Other | $ |
| Alimony, maintenance, and support paid to others | $ |
| Payments for support of additional dependents not living at your home | $ |
| Regular expenses from operation of business, profession, or farm | |
|   (attach detailed statement) | $ |
| Other | $ |
| | |
| TOTAL MONTHLY EXPENSES (Report also on Summary Schedules) | $ 6,563.00 |

In Re                                    Case No. 01-20151 GEC

    HOWARD J. RUFF,

        Debtor


### DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 29 sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   1/19/01                                 
                                 Debtor


Date                                    
                                 Joint Debtor